# UNITED STATES BANKRUPTCY COURT

District of Arizona

In re Arizona Granulation Technologies LLC, Debtor

Case No. 2:13-bk-01782-RTB

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: October 2013

Date filed: 02/08/2013

Line of Business: Manufacturer

NAISC Code:

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

Original Signature of Responsible Party

Jerry Butel

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☐ | ☑ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☑ |

B 25C (Official Form 25C) (12/08)

| | | | |
|---|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☑ | ☐ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? ☐ ☑

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL INCOME** $ 151,677.75

## SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 16,717.00 |
| Cash on Hand at End of Month | $ | 11,107.64 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU **TOTAL** | $ | 11,107.64 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL EXPENSES** $ 57,036.00

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 151,677.75 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 132,813.00 |
| *(Subtract Line C from Line B)* **CASH PROFIT FOR THE MONTH** | $ | 18,864.00 |

**UNPAID BILLS**

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ 385,641.00

*(Exhibit D)*

**MONEY OWED TO YOU**

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ 36,386.00

*(Exhibit E)*

**BANKING INFORMATION**

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

**EMPLOYEES**

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? 33

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? 38

**PROFESSIONAL FEES**

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 0.00

**PROJECTIONS**

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

| | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ | $ | $ |
| EXPENSES | $ | $ | $ |
| CASH PROFIT | $ | $ | $ |

| | |
|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ 150,000.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ 130,000.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ 20,000.00 |

**ADDITIONAL INFORMATION**

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.**



JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265-9754

October 01, 2013 through October 31, 2013
Account Number: [redacted]7076

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00019293 DRE 601 211 30513 NNNNNNNNNNN 1 000000000 64 0000

ARIZONA GRANULATION TECHNOLOGIES LLC
DEBTOR IN POSSESSION
CASE #213BK01782EPB
1856 N HIGLEY RD
MESA AZ 85205-3304

## CHECKING SUMMARY

Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$4,870.02** |
| Deposits and Additions | 14 | 70,500.00 |
| Checks Paid | 152 | - 72,772.79 |
| Electronic Withdrawals | 7 | - 1,670.98 |
| Fees and Other Withdrawals | 14 | - 476.00 |
| **Ending Balance** | **187** | **$450.25** |

The monthly service fee for this account was waived because you used at least $50.00 in other checking services during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/03 | Online Transfer From Chk ...7050 Transaction#: 3515288177 | $5,000.00 |
| 10/04 | Online Transfer From Chk ...7050 Transaction#: 3517883158 | 10,000.00 |
| 10/07 | Online Transfer From Chk ...7050 Transaction#: 3521624453 | 5,000.00 |
| 10/10 | Online Transfer From Chk ...7050 Transaction#: 3526787244 | 5,000.00 |
| 10/10 | Online Transfer From Chk ...7050 Transaction#: 3527018942 | 5,000.00 |
| 10/11 | Online Transfer From Chk ...7050 Transaction#: 3529597691 | 5,000.00 |
| 10/16 | Online Transfer From Chk ...7050 Transaction#: 3536521657 | 4,000.00 |
| 10/18 | Online Transfer From Chk ...7050 Transaction#: 3541114148 | 8,000.00 |
| 10/21 | Online Transfer From Chk ...7050 Transaction#: 3544790796 | 3,000.00 |
| 10/21 | Online Transfer From Chk ...7050 Transaction#: 3545100786 | 2,000.00 |
| 10/22 | Online Transfer From Chk ...7050 Transaction#: 3546253468 | 2,500.00 |
| 10/24 | Online Transfer From Chk ...7050 Transaction#: 3549544788 | 2,000.00 |
| 10/25 | Online Transfer From Chk ...7050 Transaction#: 3552326697 | 10,000.00 |
| 10/29 | Online Transfer From Chk ...7050 Transaction#: 3557652757 | 4,000.00 |
| **Total Deposits and Additions** | | **$70,500.00** |


## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 2085 ^ | | 10/01 | $541.77 |
| 2088 * ^ | | 10/04 | 337.92 |
| 2089 ^ | | 10/07 | 184.62 |
| 2090 ^ | | 10/09 | 1,617.00 |
| 2091 ^ | | 10/04 | 837.50 |
| 2092 ^ | | 10/04 | 569.85 |
| 2093 ^ | | 10/07 | 673.17 |
| 2094 ^ | | 10/04 | 468.25 |
| 2095 ^ | | 10/04 | 374.78 |
| 2096 ^ | | 10/04 | 531.79 |
| 2097 ^ | | 10/04 | 338.00 |
| 2098 ^ | | 10/08 | 239.08 |
| 2099 ^ | | 10/04 | 480.29 |
| 2100 ^ | | 10/04 | 114.04 |
| 2101 ^ | | 10/04 | 644.40 |
| 2102 ^ | | 10/04 | 815.07 |
| 2103 ^ | | 10/04 | 242.63 |
| 2104 ^ | | 10/04 | 365.35 |
| 2105 ^ | | 10/04 | 336.51 |
| 2106 ^ | 10/04 | 10/04 | 312.33 |
| 2107 ^ | | 10/04 | 291.54 |
| 2108 ^ | | 10/04 | 649.29 |
| 2109 ^ | 10/04 | 10/04 | 327.67 |
| 2110 ^ | | 10/04 | 389.16 |
| 2111 ^ | | 10/15 | 65.19 |
| 2112 ^ | | 10/08 | 399.64 |
| 2113 ^ | | 10/04 | 288.44 |
| 2114 ^ | | 10/04 | 359.94 |
| 2115 ^ | | 10/08 | 252.78 |
| 2116 ^ | | 10/03 | 1,248.22 |
| 2117 ^ | | 10/09 | 325.32 |
| 2118 ^ | | 10/08 | 385.20 |
| 2119 ^ | | 10/07 | 513.90 |
| 2120 ^ | | 10/04 | 1,001.04 |
| 2121 ^ | 10/04 | 10/04 | 432.71 |
| 2122 ^ | | 10/11 | 107.46 |
| 2123 ^ | 10/04 | 10/04 | 406.28 |
| 2124 ^ | | 10/07 | 353.17 |
| 2125 ^ | | 10/07 | 565.52 |
| 2126 ^ | | 10/04 | 618.52 |
| 2127 ^ | | 10/04 | 259.96 |
| 2128 ^ | | 10/04 | 1,303.79 |
| 2138 * ^ | | 10/21 | 1,775.00 |
| 10071 * ^ | | 10/07 | 736.45 |
| 10089 * ^ | | 10/08 | 313.44 |
| 10130 * ^ | | 10/07 | 1,617.36 |



## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10132 * ^ | | 10/04 | 569.96 |
| 10133 ^ | | 10/16 | 673.30 |
| 10134 ^ | | 10/04 | 557.36 |
| 10140 * ^ | | 10/01 | 214.81 |
| 10141 ^ | | 10/01 | 606.94 |
| 10142 ^ | | 10/01 | 732.53 |
| 10154 * ^ | | 10/09 | 333.52 |
| 10165 * ^ | | 10/01 | 107.46 |
| 10166 ^ | | 10/15 | 336.11 |
| 10167 ^ | | 10/15 | 186.80 |
| 10168 ^ | 10/11 | 10/11 | 837.93 |
| 10169 ^ | | 10/11 | 631.11 |
| 10170 ^ | | 10/17 | 340.67 |
| 10171 ^ | | 10/18 | 520.89 |
| 10172 ^ | | 10/15 | 338.46 |
| 10173 ^ | | 10/16 | 329.42 |
| 10174 ^ | | 10/11 | 438.66 |
| 10175 ^ | | 10/11 | 236.64 |
| 10176 ^ | | 10/11 | 58.07 |
| 10177 ^ | | 10/11 | 341.32 |
| 10178 ^ | | 10/11 | 339.46 |
| 10179 ^ | | 10/15 | 318.22 |
| 10180 ^ | | 10/11 | 107.46 |
| 10181 ^ | | 10/11 | 649.22 |
| 10182 ^ | 10/11 | 10/11 | 251.30 |
| 10183 ^ | | 10/15 | 313.44 |
| 10184 ^ | | 10/15 | 400.07 |
| 10185 ^ | | 10/18 | 292.43 |
| 10186 ^ | | 10/11 | 298.60 |
| 10187 ^ | | 10/15 | 271.81 |
| 10188 ^ | | 10/11 | 1,375.00 |
| 10189 ^ | | 10/22 | 325.90 |
| 10190 ^ | | 10/15 | 400.55 |
| 10191 ^ | | 10/15 | 666.73 |
| 10192 ^ | | 10/11 | 380.16 |
| 10193 ^ | | 10/11 | 1,000.86 |
| 10194 ^ | | 10/11 | 433.16 |
| 10195 ^ | 10/11 | 10/11 | 406.27 |
| 10196 ^ | | 10/15 | 340.17 |
| 10197 ^ | | 10/11 | 525.35 |
| 10198 ^ | | 10/11 | 618.39 |
| 10199 ^ | | 10/11 | 287.01 |
| 10200 ^ | | 10/15 | 107.46 |
| 10201 ^ | | 10/21 | 330.03 |
| 10202 ^ | | 10/18 | 243.34 |
| 10203 ^ | | 10/18 | 837.93 |


## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10204 ^ | | 10/21 | 631.11 |
| 10205 ^ | | 10/18 | 380.96 |
| 10206 ^ | | 10/18 | 582.21 |
| 10207 ^ | | 10/21 | 338.46 |
| 10208 ^ | | 10/21 | 329.40 |
| 10209 ^ | | 10/18 | 459.67 |
| 10210 ^ | | 10/18 | 208.08 |
| 10211 ^ | | 10/18 | 318.76 |
| 10212 ^ | | 10/18 | 339.46 |
| 10213 ^ | | 10/18 | 309.93 |
| 10214 ^ | | 10/18 | 295.00 |
| 10215 ^ | | 10/18 | 649.22 |
| 10216 ^ | | 10/21 | 259.54 |
| 10218 * ^ | | 10/21 | 327.54 |
| 10219 ^ | | 10/18 | 306.39 |
| 10220 ^ | | 10/18 | 338.55 |
| 10221 ^ | | 10/21 | 266.97 |
| 10222 ^ | | 10/18 | 1,375.00 |
| 10223 ^ | | 10/22 | 320.13 |
| 10224 ^ | | 10/22 | 400.55 |
| 10225 ^ | | 10/21 | 505.91 |
| 10226 ^ | | 10/18 | 377.64 |
| 10227 ^ | | 10/18 | 1,000.86 |
| 10228 ^ | | 10/18 | 440.55 |
| 10229 ^ | | 10/18 | 417.17 |
| 10230 ^ | | 10/21 | 338.16 |
| 10231 ^ | | 10/18 | 569.36 |
| 10232 ^ | | 10/18 | 618.38 |
| 10233 ^ | | 10/23 | 107.46 |
| 10234 ^ | | 10/25 | 325.97 |
| 10235 ^ | | 10/25 | 221.45 |
| 10236 ^ | | 10/25 | 837.93 |
| 10241 * ^ | | 10/28 | 323.72 |
| 10242 ^ | | 10/25 | 463.16 |
| 10243 ^ | | 10/25 | 334.06 |
| 10244 ^ | | 10/25 | 339.28 |
| 10245 ^ | | 10/25 | 336.44 |
| 10246 ^ | | 10/25 | 309.93 |
| 10247 ^ | | 10/25 | 276.70 |
| 10248 ^ | | 10/25 | 649.22 |
| 10249 ^ | | 10/28 | 324.54 |
| 10250 ^ | | 10/28 | 313.44 |
| 10251 ^ | | 10/28 | 400.07 |
| 10252 ^ | | 10/25 | 334.34 |
| 10253 ^ | | 10/25 | 319.37 |
| 10254 ^ | | 10/28 | 274.21 |





## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 10255 ^ | | 10/24 | 1,375.00 |
| 10257 * ^ | | 10/29 | 400.55 |
| 10258 ^ | | 10/28 | 481.88 |
| 10259 ^ | | 10/25 | 395.28 |
| 10260 ^ | | 10/28 | 1,000.86 |
| 10261 ^ | | 10/25 | 447.96 |
| 10262 ^ | | 10/25 | 420.61 |
| 10263 ^ | | 10/29 | 338.16 |
| 10264 ^ | | 10/28 | 573.69 |
| 10265 ^ | | 10/25 | 618.37 |
| 10266 ^ | | 10/25 | 280.17 |
| 10267 ^ | | 10/25 | 107.46 |
| 10270 * ^ | 10/31 | 10/31 | 837.93 |
| 10289 * ^ | | 10/31 | 1,375.00 |
| **Total Checks Paid** | | | **$72,772.79** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/04 | ADP Payroll Fees ADP - Fees 2Rv76 2369418 CCD ID: 9659605001 | $190.13 |
| 10/11 | ADP TX/Fincl Svc ADP - Tax 325018307798V76 CCD ID: 9555555505 | 340.75 |
| 10/11 | ADP Payroll Fees ADP - Fees 2Rv76 2647307 CCD ID: 9659605001 | 13.00 |
| 10/18 | ADP TX/Fincl Svc ADP - Tax 539045819380V76 CCD ID: 9555555505 | 336.28 |
| 10/18 | ADP Payroll Fees ADP - Fees 2Rv76 2928337 CCD ID: 9659605001 | 183.38 |
| 10/24 | ADP TX/Fincl Svc ADP - Tax 624045753330V76 CCD ID: 9555555505 | 346.56 |
| 10/25 | ADP Payroll Fees ADP - Fees 2Rv76 3235161 CCD ID: 9659605001 | 260.88 |
| **Total Electronic Withdrawals** | | **$1,670.98** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/09 | Insufficient Funds Fee For Check #2090 IN The Amount of $1,617.00 | $34.00 |
| 10/09 | Insufficient Funds Fee For Check #10154 IN The Amount of $333.52 | 34.00 |
| 10/09 | Insufficient Funds Fee For Check #2117 IN The Amount of $325.32 | 34.00 |
| 10/15 | Insufficient Funds Fee For Check #2111 IN The Amount of $65.19 | 34.00 |
| 10/18 | Insufficient Funds Fee For Check #10185 IN The Amount of $292.43 | 34.00 |
| 10/18 | Insufficient Funds Fee For Check #10202 IN The Amount of $243.34 | 34.00 |
| 10/18 | Insufficient Funds Fee For Check #10210 IN The Amount of $208.08 | 34.00 |
| 10/18 | Insufficient Funds Fee For A $183.38 Item - Details: ADP Payroll Fees ADP - Fees 2Rv76 2928337 CCD ID: 9659605001 | 34.00 |
| 10/21 | Insufficient Funds Fee For Check #10208 IN The Amount of $329.40 | 34.00 |
| 10/21 | Insufficient Funds Fee For Check #10218 IN The Amount of $327.54 | 34.00 |



## FEES AND OTHER WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/21 | Insufficient Funds Fee For Check #10221 IN The Amount of $266.97 | 34.00 |
| 10/21 | Insufficient Funds Fee For Check #10216 IN The Amount of $259.54 | 34.00 |
| 10/28 | Insufficient Funds Fee For Check #10250 IN The Amount of $313.44 | 34.00 |
| 10/28 | Insufficient Funds Fee For Check #10254 IN The Amount of $274.21 | 34.00 |
| **Total Fees & Other Withdrawals** | | **$476.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 10/01 | $2,666.51 | 10/17 | 2,592.04 |
| 10/03 | 6,418.29 | 10/18 | -945.40 |
| 10/04 | 2,003.79 | 10/21 | -1,183.52 |
| 10/07 | 2,359.60 | 10/22 | 269.90 |
| 10/08 | 769.46 | 10/23 | 162.44 |
| 10/09 | -1,608.38 | 10/24 | 440.88 |
| 10/10 | 8,391.62 | 10/25 | 3,162.30 |
| 10/11 | 3,714.44 | 10/28 | -598.11 |
| 10/15 | -64.57 | 10/29 | 2,663.18 |
| 10/16 | 2,932.71 | 10/31 | 450.25 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 159 |
| Deposits / Credits | 0 |
| Deposited Items | 0 |
| **Transaction Total** | **159** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |




October 01, 2013 through October 31, 2013
Account Number: [redacted]7076

## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:** **Step 1 Balance: $**__________

**2. List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

**Step 2 Total: $**__________

**3. Add Step 2 Total to Step 1 Balance.** **Step 3 Total: $**__________

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Step 4 Total: -$**__________

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance: $**__________

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

**JPMorgan Chase Bank, N.A. Member FDIC**


This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

October 01, 2013 through October 31, 2013
Account Number: [redacted]7050

## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00032595 DRE 601 211 30513 NNNNNNNNNNN 1 000000000 65 0000

ARIZONA GRANULATION TECHNOLOGIES LLC
DEBTOR IN POSSESSION
CASE #213BK01782EPB
1856 N HIGLEY RD
MESA AZ 85205-3304

## CHECKING SUMMARY

Chase BusinessSelect Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$16,717.66** |
| Deposits and Additions | 20 | 159,257.03 |
| Checks Paid | 54 | - 78,818.47 |
| Electronic Withdrawals | 23 | - 97,056.22 |
| Fees and Other Withdrawals | 4 | - 100.00 |
| **Ending Balance** | **101** | **$0.00** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | Deposit 1257210846 | $13,273.15 |
| 10/04 | Deposit 1257210688 | 21,119.84 |
| 10/04 | Deposit 1257210687 | 18,346.86 |
| 10/08 | Deposit 1264387029 | 10,182.70 |
| 10/09 | Deposit 1249928815 | 6,403.97 |
| 10/10 | Deposit 1267279708 | 4,778.79 |
| 10/11 | Deposit 1257211638 | 12,743.10 |
| 10/11 | Deposit 1257210845 | 2,236.50 |
| 10/15 | Deposit 1257210982 | 3,919.98 |
| 10/17 | Deposit 1257211846 | 7,714.70 |
| 10/18 | Deposit 1257211746 | 7,306.47 |
| 10/18 | Bank of America Deposit 430135235451978 CCD ID: 941687665B | 3,047.01 |
| 10/21 | Deposit 1267459998 | 3,597.81 |
| 10/23 | Deposit 1267279596 | 2,686.75 |
| 10/24 | Deposit 1224768386 | 4,400.00 |
| 10/24 | Deposit 1267519642 | 3,000.00 |
| 10/25 | Deposit | 15,823.40 |


## DEPOSITS AND ADDITIONS

*(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/25 | Deposit | 15,000.00 |
| 10/28 | Deposit 1267445943 | 2,007.91 |
| 10/28 | Deposit 1267445942 | 1,668.09 |
| **Total Deposits and Additions** | | **$159,257.03** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 2444 ^ | | 10/07 | $210.00 |
| 2455 * ^ | | 10/07 | 443.09 |
| 2457 * ^ | | 10/22 | 402.92 |
| 2464 * ^ | | 10/07 | 329.82 |
| 2478 * ^ | | 10/01 | 7,525.00 |
| 2482 * ^ | | 10/07 | 16,835.34 |
| 2483 ^ | 10/08 | 10/08 | 6,100.00 |
| 2484 ^ | | 10/08 | 1,275.00 |
| 2486 * ^ | | 10/16 | 1,050.00 |
| 2487 ^ | 10/11 | 10/11 | 1,700.00 |
| 2488 ^ | | 10/11 | 1,842.00 |
| 2489 ^ | 10/15 | 10/15 | 1,600.00 |
| 2490 ^ | | 10/21 | 30.00 |
| 2491 ^ | 10/18 | 10/18 | 2,150.00 |
| 2492 ^ | 10/24 | 10/24 | 300.00 |
| 2493 ^ | 10/25 | 10/25 | 2,300.00 |
| 2494 ^ | | 10/25 | 1,275.00 |
| 2501 * ^ | | 10/08 | 1,625.37 |
| 2502 ^ | | 10/04 | 388.08 |
| 2503 ^ | | 10/07 | 15.00 |
| 2504 ^ | | 10/07 | 421.80 |
| 2505 ^ | | 10/09 | 110.00 |
| 2506 ^ | | 10/09 | 311.29 |
| 2507 ^ | | 10/07 | 34.14 |
| 2510 * ^ | | 10/10 | 5,000.00 |
| 2513 * ^ | | 10/01 | 1,275.00 |
| 2514 ^ | | 10/07 | 1,753.67 |
| 2515 ^ | | 10/15 | 474.00 |
| 2516 ^ | | 10/21 | 1,761.08 |
| 2517 ^ | | 10/28 | 480.00 |
| 2518 ^ | | 10/16 | 283.52 |
| 2520 * ^ | | 10/18 | 257.08 |
| 2521 ^ | | 10/16 | 1,173.41 |
| 2523 * ^ | | 10/21 | 205.61 |
| 2524 ^ | | 10/18 | 146.00 |
| 2525 ^ | | 10/15 | 1,500.00 |
| 2526 ^ | | 10/15 | 161.41 |
| 2527 ^ | | 10/15 | 1,175.00 |



## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 2528 ^ | | 10/18 | 1,956.03 |
| 2530 * ^ | | 10/22 | 655.50 |
| 2531 ^ | | 10/16 | 395.50 |
| 2532 ^ | 10/15 | 10/15 | 256.44 |
| 2533 ^ | | 10/17 | 765.52 |
| 2534 ^ | | 10/21 | 112.10 |
| 2535 ^ | | 10/21 | 752.00 |
| 2536 ^ | | 10/24 | 434.43 |
| 2537 ^ | | 10/28 | 1,050.00 |
| 2538 ^ | | 10/18 | 1,841.72 |
| 2539 ^ | | 10/24 | 1,500.00 |
| 2540 ^ | | 10/25 | 500.00 |
| 2541 ^ | | 10/28 | 1,500.00 |
| 2543 * ^ | | 10/25 | 1,841.72 |
| 2544 ^ | | 10/25 | 500.00 |
| 2552 * ^ | | 10/29 | 837.88 |
| **Total Checks Paid** | | | **$78,818.47** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/02 | Sfg Sfg Ln Pmt 10553 CCD ID: 203328489 | $120.00 |
| 10/03 | 10/03 Online Transfer To Chk ...7076 Transaction#: 3515288177 | 5,000.00 |
| 10/03 | Bank of America Deposit 430135235451978 CCD ID: 941687665B | 46.45 |
| 10/04 | 10/04 Online Transfer To Chk ...7076 Transaction#: 3517883158 | 10,000.00 |
| 10/07 | 10/07 Online Transfer To Chk ...7076 Transaction#: 3521624453 | 5,000.00 |
| 10/10 | 10/10 Online Transfer To Chk ...7076 Transaction#: 3526787244 | 5,000.00 |
| 10/10 | 10/10 Online Transfer To Chk ...7076 Transaction#: 3527018942 | 5,000.00 |
| 10/10 | 10/10 Online Wire Transfer Via: Deutsche Bank Trust Company Am/0103 A/C: ADP-Taxes New York NY US Ref: Arizona Granulation Technologies, LLC/Bnf/Credit Rq/V76 Ssn: 0359493 Trn: 3927000283Es | 4,043.08 |
| 10/10 | Sprint8006396111 Achbillpay PPD ID: 2521616695 | 604.99 |
| 10/11 | 10/11 Online Transfer To Chk ...7076 Transaction#: 3529597691 | 5,000.00 |
| 10/15 | City of Mesa Checkpymt PPD ID: 1166000252 | 934.23 |
| 10/16 | 10/16 Online Transfer To Chk ...7076 Transaction#: 3536521657 | 4,000.00 |
| 10/17 | 10/17 Online Wire Transfer Via: Deutsche Bank Trust Company Am/0103 A/C: ADP-Taxes New York NY US Ref: Arizona Granulation Technologies, LLC/Bnf/Credit Rq/V76 Ssn: 0363020 Trn: 4368500290Es | 3,928.94 |
| 10/18 | 10/18 Online Transfer To Chk ...7076 Transaction#: 3541114148 | 8,000.00 |
| 10/21 | 10/21 Online Transfer To Chk ...7076 Transaction#: 3544790796 | 3,000.00 |
| 10/21 | 10/21 Online Transfer To Chk ...7076 Transaction#: 3545100786 | 2,000.00 |
| 10/22 | 10/22 Online Transfer To Chk ...7076 Transaction#: 3546253468 | 2,500.00 |
| 10/24 | 10/24 Online Transfer To Chk ...7076 Transaction#: 3549544788 | 2,000.00 |




## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/25 | 10/25 Online Wire Transfer Via: Deutsche Bank Trust Company Am/0103 A/C: ADP-Taxes New York NY US Ref: Arizona Granulation Technologies, LLC/Bnf/Credit Rq/V76 Ssn: 0361365 Trn: 3727400298Es | 4,088.45 |
| 10/25 | 10/25 Online Transfer To Chk ...7076 Transaction#: 3552326697 | 10,000.00 |
| 10/29 | 10/29 Online Transfer To Chk ...7076 Transaction#: 3557652757 | 4,000.00 |
| 10/29 | 10/29 Online Wire Transfer Via: Pncbank Pitt/043000096 A/C: Mantrose-Haeuser CO, Inc Westport CT 06880 US Ref: Order 20003417 Imad: 1029B1Qgc06C002353 Trn: 3782900302Es | 2,139.17 |
| 10/30 | 10/30 Transfer To Chk Xxxxx4712 | 10,650.91 |
| **Total Electronic Withdrawals** | | **$97,056.22** |

## FEES AND OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/10 | Wire Online Domestic Fee | $25.00 |
| 10/17 | Wire Online Domestic Fee | 25.00 |
| 10/25 | Wire Online Domestic Fee | 25.00 |
| 10/29 | Wire Online Domestic Fee | 25.00 |
| **Total Fees & Other Withdrawals** | | **$100.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 10/01 | $21,190.81 | 10/17 | 12,680.16 |
| 10/02 | 21,070.81 | 10/18 | 8,682.81 |
| 10/03 | 16,024.36 | 10/21 | 4,419.83 |
| 10/04 | 45,102.98 | 10/22 | 861.41 |
| 10/07 | 20,060.12 | 10/23 | 3,548.16 |
| 10/08 | 21,242.45 | 10/24 | 6,713.73 |
| 10/09 | 27,225.13 | 10/25 | 17,006.96 |
| 10/10 | 12,330.85 | 10/28 | 17,652.96 |
| 10/11 | 18,768.45 | 10/29 | 10,650.91 |
| 10/15 | 16,587.35 | 10/30 | 0.00 |
| 10/16 | 9,684.92 | | |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 63 |
| Deposits / Credits | 20 |
| Deposited Items | 26 |
| **Transaction Total** | **109** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |


## SERVICE CHARGE SUMMARY *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |

| CASH PROCESSING | AMOUNT |
|---|---|
| Cash Deposits Immediate Verification | $4,400.00 |
| Cash Deposits Post Verification/Night Drop | $0.00 |
| **Cash Deposits Total** | **$4,400.00** |
| Cash Deposits Allowed | $7,500.00 |
| **Excess Cash Deposits** | **$0.00** |


## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

**1. Write in the Ending Balance shown on this statement:** **Step 1 Balance: $__________**

**2. List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

**Step 2 Total: $__________**

**3. Add Step 2 Total to Step 1 Balance.** **Step 3 Total: $__________**

**4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Step 4 Total: -$__________**

**5. Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance: $__________**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



JPMorgan Chase Bank, N.A.
P O Box 659754
San Antonio, TX 78265 - 9754

October 30, 2013 through October 31, 2013
Account Number: [redacted]4712

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00066291 DRE 601 141 30513 NNNNNNNNNNN T 1 000000000 63 0000

ARIZONA GRANULATION TECHNOLOGIES LLC
DEBTOR IN POSSESSION
CASE #213BK01782EPB
1856 N HIGLEY RD
MESA AZ 85205-3304




## CHECKING SUMMARY

Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$0.00** |
| Deposits and Additions | 2 | 11,820.72 |
| Checks Paid | 2 | - 713.08 |
| **Ending Balance** | **4** | **$11,107.64** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/30 | Deposit 1196165212 | $1,169.81 |
| 10/30 | Transfer From Chk Xxxxx7050 | 10,650.91 |
| **Total Deposits and Additions** | | **$11,820.72** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 2519 ^ | | 10/31 | $383.26 |
| 2547 * ^ | | 10/31 | 329.82 |
| **Total Checks Paid** | | | **$713.08** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 10/30 | $11,820.72 |
| 10/31 | 11,107.64 |



## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 2 |
| Deposits / Credits | 2 |
| Deposited Items | 1 |
| **Transaction Total** | **5** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $0.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |




## BALANCING YOUR CHECKBOOK

**Note: Ensure your checkbook register** is up to date with all transactions to date whether they are included on your statement or not.

1. **Write in the Ending Balance shown on this statement:** **Step 1 Balance:** $________

2. **List and total all deposits & additions not shown on this statement:**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

**Step 2 Total:** $________

3. **Add Step 2 Total to Step 1 Balance.** **Step 3 Total:** $________

4. **List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.**

| Check Number or Date | Amount | Check Number or Date | Amount |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Step 4 Total:** -$________

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:** $________

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.

**JPMorgan Chase Bank, N.A. Member FDIC**


This Page Intentionally Left Blank

# Arizona Granulation Technologies, LLC
## Expenses by Vendor Summary
October 2013

| | Oct 13 |
|---|---|
| A.G. Layne, Inc | 991.80 |
| ADP, INC | 16,148.92 |
| AIC | 590.00 |
| Allegiance Premium - Liability | 1,761.08 |
| APP Global Inc. | 240.00 |
| Berkshire Hathaway | 257.08 |
| Best Life Pharmanaturals Inc. | 474.00 |
| BookFactory | 188.39 |
| Bright Pharma Caps | 1,407.90 |
| Butel Scales | 2,100.00 |
| Cox Communications | 283.52 |
| Critter Getter | 110.00 |
| Gil Villinacerco | 1,753.67 |
| Higley-McKellips Business Center As... | 383.26 |
| Lee Jennings | 85.25 |
| Lifespan Contract Manufacturer | 0.00 |
| Mantrose-Hauser Co.,Inc. | 2,139.17 |
| mesa.az | 964.23 |
| Nelson Jameson Inc. | 633.08 |
| Nelson JIT Packaging | 5,473.49 |
| Norman, Fox & CO. | 3,194.54 |
| Pacific Packaging Components, Inc. | 112.10 |
| PlusPharma, Inc. | 655.50 |
| Preferred Tax & Accounting | 5,000.00 |
| Principal Financial Group | 329.82 |
| Prudential Overall Supply | 434.43 |
| Quill.com | 660.86 |
| Restaurant Depot | 41.22 |
| Specialized Nutrients | 5,525.44 |
| SRP | 4,163.43 |
| Stauber Performance Ingred. | 240.42 |
| Thermo Fisher Financial | 99.16 |
| UPS | 239.75 |
| Westco Chemicals Inc | 354.84 |
| **TOTAL** | **57,036.35** |

# Arizona Granulation Technologies, LLC
## Unpaid Bills Detail
### As of October 31, 2013

| Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|
| **A.G. Layne, Inc** | | | | | |
| Bill Pmt -Check | 03/14/2013 | 2005 | | | -0.53 |
| Bill Pmt -Check | 04/18/2013 | 2085 | | | -0.54 |
| Bill Pmt -Check | 05/01/2013 | 2116 | | | -0.55 |
| Bill Pmt -Check | 05/09/2013 | 2121 | | | -0.55 |
| Total A.G. Layne, Inc | | | | | -2.17 |
| **ABCOR** | | | | | |
| Bill | 10/07/2013 | 1073 | 10/07/2013 | 24 | 65.00 |
| Total ABCOR | | | | | 65.00 |
| **ACG North America LLC** | | | | | |
| Bill | 10/19/2011 | 9080... | 11/18/2011 | 743 | 8,575.00 |
| Bill | 10/19/2011 | 9080... | 11/18/2011 | 743 | 3,577.50 |
| Total ACG North America LLC | | | | | 12,152.50 |
| **ADP** | | | | | |
| Bill | 11/01/2010 | 1079... | 11/10/2010 | 1095 | 1,330.43 |
| Total ADP | | | | | 1,330.43 |
| **ADP, INC** | | | | | |
| Bill | 10/23/2013 | 8477... | 10/23/2013 | 8 | 130.83 |
| Total ADP, INC | | | | | 130.83 |
| **Advanced Engineering and Mfg.Co** | | | | | |
| Bill | 04/11/2012 | 40117 | 05/11/2012 | 568 | 2,853.59 |
| Total Advanced Engineering and Mfg.Co | | | | | 2,853.59 |
| **Aetna** | | | | | |
| Bill | 08/16/2013 | G21... | 09/01/2013 | 76 | 5,982.00 |
| Bill | 09/18/2013 | G23... | 10/01/2013 | 43 | 5,982.00 |
| Total Aetna | | | | | 11,964.00 |
| **AIC** | | | | | |
| Bill Pmt -Check | 09/11/2013 | 2462 | | | -0.20 |
| Total AIC | | | | | -0.20 |
| **Allegiance Premium - Liability** | | | | | |
| Bill | 04/09/2013 | PYM... | 11/28/2013 | 205 | 1,761.08 |
| Bill | 04/09/2013 | PYM... | 12/28/2013 | 205 | 1,677.22 |
| Bill | 04/09/2013 | PYM... | 01/28/2014 | 205 | 1,677.22 |
| Total Allegiance Premium - Liability | | | | | 5,115.52 |

# Arizona Granulation Technologies, LLC
## Unpaid Bills Detail
### As of October 31, 2013

| Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|
| **American Ingredients, Inc** | | | | | |
| Bill Pmt -Check | 03/21/2013 | wire | | | -0.03 |
| Bill Pmt -Check | 04/04/2013 | wire | | | -0.04 |
| Total American Ingredients, Inc | | | | | -0.07 |
| **American Laboratories Inc** | | | | | |
| Bill | 06/04/2012 | 1022... | 07/04/2012 | 514 | 3,805.00 |
| Total American Laboratories Inc | | | | | 3,805.00 |
| **Arctic Ice and Water** | | | | | |
| Bill | 06/22/2010 | 1005... | 06/22/2010 | 1227 | 50.00 |
| Total Arctic Ice and Water | | | | | 50.00 |
| **Ashland** | | | | | |
| Bill | 11/30/2010 | 9394... | 12/30/2010 | 1066 | 5,548.20 |
| Total Ashland | | | | | 5,548.20 |
| **Bank of America 3156** | | | | | |
| Bill | 10/14/2010 | Stat... | 11/10/2010 | 1113 | 1,500.00 |
| Bill | 12/14/2010 | Janu... | 01/10/2011 | 1052 | 1,500.00 |
| Bill | 02/14/2013 | Febr... | 03/11/2013 | 259 | 33,811.33 |
| Total Bank of America 3156 | | | | | 36,811.33 |
| **Bank of America 8703** | | | | | |
| Bill | 02/12/2013 | March | 03/11/2013 | 261 | 5,691.42 |
| Total Bank of America 8703 | | | | | 5,691.42 |
| **Barrington Chemical Corporation** | | | | | |
| Bill | 06/12/2012 | 12224 | 07/13/2012 | 506 | 980.00 |
| Total Barrington Chemical Corporation | | | | | 980.00 |
| **Battle Chem Inc** | | | | | |
| Bill | 11/03/2010 | 1011... | 12/03/2010 | 1093 | 1,484.90 |
| Bill | 02/24/2011 | 1102... | 03/26/2011 | 980 | 3,340.00 |
| Total Battle Chem Inc | | | | | 4,824.90 |

# Arizona Granulation Technologies, LLC
## Unpaid Bills Detail
### As of October 31, 2013

| Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|
| **Berlin Packaging - Phoenix (USCC)** | | | | | |
| Bill | 03/02/2011 | SI01... | 04/01/2011 | 974 | 439.60 |
| Bill | 11/14/2011 | SI02... | 12/14/2011 | 717 | 1,199.56 |
| Bill | 11/14/2011 | SI02... | 12/14/2011 | 717 | 362.88 |
| Bill | 11/14/2011 | SI02... | 12/14/2011 | 717 | 403.69 |
| Bill | 11/14/2011 | SI02... | 12/14/2011 | 717 | 583.76 |
| Bill | 11/16/2011 | SI02... | 12/16/2011 | 715 | 1,104.85 |
| Bill | 11/18/2011 | SI02... | 12/18/2011 | 713 | 1,105.12 |
| Bill | 11/28/2011 | SI02... | 12/28/2011 | 703 | 151.20 |
| Bill | 11/28/2011 | SI02... | 12/28/2011 | 703 | 223.89 |
| Bill | 11/29/2011 | SI02... | 12/29/2011 | 702 | 552.00 |
| Bill | 12/02/2011 | SI02... | 01/01/2012 | 699 | 1,272.96 |
| Bill | 12/16/2011 | SI02... | 01/15/2012 | 685 | 1,097.42 |
| Bill | 12/16/2011 | SI02... | 01/15/2012 | 685 | 342.72 |
| Total Berlin Packaging - Phoenix (USCC) | | | | | 8,839.65 |
| **Best Life Pharmanaturals Inc.** | | | | | |
| Bill | 08/09/2012 | 7647 | 09/08/2012 | 448 | 99.00 |
| Bill | 08/20/2012 | 7863 | 09/19/2012 | 437 | 1,772.40 |
| Bill | 09/06/2012 | 7933 | 10/06/2012 | 420 | 336.66 |
| Bill | 10/22/2012 | 8072 | 11/21/2012 | 374 | 200.00 |
| Total Best Life Pharmanaturals Inc. | | | | | 2,408.06 |
| **BioCaps Enterprise, Inc.** | | | | | |
| Bill | 05/12/2010 | 7493 | 06/11/2010 | 1268 | 380.00 |
| Bill | 05/13/2010 | 7503 | 06/12/2010 | 1267 | 5,551.00 |
| Bill | 05/27/2010 | 7575 | 06/26/2010 | 1253 | 3,381.00 |
| Bill | 06/03/2010 | 7605 | 07/03/2010 | 1246 | 4,515.00 |
| Bill | 06/25/2010 | 7724 | 07/25/2010 | 1224 | 7,948.00 |
| Bill | 07/19/2010 | 7836 | 08/18/2010 | 1200 | 1,295.00 |
| Bill | 07/26/2010 | 7879 | 08/25/2010 | 1193 | 1,295.00 |
| Bill | 07/28/2010 | 7900 | 08/27/2010 | 1191 | 1,554.00 |
| Bill | 08/03/2010 | 7921 | 09/02/2010 | 1185 | 4,228.00 |
| Bill | 08/11/2010 | 7967 | 09/10/2010 | 1177 | 1,554.00 |
| Bill | 08/18/2010 | 8014 | 09/17/2010 | 1170 | 3,213.00 |
| Bill | 09/01/2010 | 8078 | 10/01/2010 | 1156 | 6,660.00 |
| Bill | 10/06/2010 | 8250 | 11/05/2010 | 1121 | 2,331.00 |
| Bill | 10/28/2010 | 8371 | 11/27/2010 | 1099 | 1,050.00 |
| Bill | 11/02/2010 | 8397 | 12/02/2010 | 1094 | 5,096.00 |
| Total BioCaps Enterprise, Inc. | | | | | 50,051.00 |

# Arizona Granulation Technologies, LLC
## Unpaid Bills Detail
### As of October 31, 2013

| Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|
| **Bredemann & McFarlane PLC** | | | | | |
| Bill | 11/01/2012 | Nove... | 11/01/2012 | 364 | 703.00 |
| Bill | 12/01/2012 | Dece... | 12/01/2012 | 334 | 1,720.25 |
| Bill | 02/01/2013 | March | 02/01/2013 | 272 | 700.00 |
| Total Bredemann & McFarlane PLC | | | | | 3,123.25 |
| **Brenntag Pacific** | | | | | |
| Credit | 06/21/2013 | email | | | -171.63 |
| Total Brenntag Pacific | | | | | -171.63 |
| **Bright Pharma Caps** | | | | | |
| Bill | 06/20/2012 | 2012... | 07/20/2012 | 498 | 4,410.00 |
| Bill | 09/17/2012 | 2012... | 10/17/2012 | 409 | 4,378.00 |
| Bill | 08/26/2013 | 2013... | 09/25/2013 | 66 | 4,000.00 |
| Bill | 10/24/2013 | 2013... | 11/22/2013 | 7 | 2,155.00 |
| Total Bright Pharma Caps | | | | | 14,943.00 |
| **Butel Scales** | | | | | |
| Bill | 06/24/2012 | 5206... | 06/24/2012 | 494 | 6,717.89 |
| Total Butel Scales | | | | | 6,717.89 |
| **Canyon State Box & Container** | | | | | |
| Bill Pmt -Check | 04/15/2013 | 2078 | | | -0.63 |
| Total Canyon State Box & Container | | | | | -0.63 |
| **Capital Premium Fin. - WC 34393** | | | | | |
| Bill Pmt -Check | 03/15/2013 | 2007 | | | -0.02 |
| Total Capital Premium Fin. - WC 34393 | | | | | -0.02 |
| **Capsugel** | | | | | |
| Credit | 01/12/2010 | IN01... | | | -486.50 |
| Credit | 01/12/2010 | IN01... | | | -486.50 |
| Credit | 01/12/2010 | IN01... | | | -486.50 |
| Bill | 01/26/2010 | IN01... | 03/12/2010 | 1374 | 1,638.97 |
| Bill | 01/26/2010 | IN01... | 03/12/2010 | 1374 | 1,459.50 |
| Bill | 02/04/2010 | IN01... | 03/21/2010 | 1365 | 1,980.00 |
| Bill | 02/22/2010 | IN01... | 04/08/2010 | 1347 | 4,256.00 |
| Bill | 02/22/2010 | IN01... | 04/08/2010 | 1347 | 726.44 |
| Total Capsugel | | | | | 8,601.41 |
| **Cater Chemical Corp.** | | | | | |
| Bill | 01/23/2012 | 12-0... | 02/22/2012 | 647 | 506.76 |
| Bill | 06/21/2012 | 12-0... | 07/21/2012 | 497 | 297.59 |
| Total Cater Chemical Corp. | | | | | 804.35 |

# Arizona Granulation Technologies, LLC
## Unpaid Bills Detail
As of October 31, 2013

| Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|
| **Chase Bank 0898** | | | | | |
| Bill | 07/24/2013 | August | 08/21/2013 | 99 | 18,808.45 |
| Total Chase Bank 0898 | | | | | 18,808.45 |
| **City of Mesa** | | | | | |
| Bill Pmt -Check | 01/12/2011 | 1308... | | | -2.70 |
| Bill Pmt -Check | 03/18/2013 | 2013 | | | -0.55 |
| Bill Pmt -Check | 04/01/2013 | cash | | | -0.06 |
| Bill | 09/04/2012 | Octo... | 10/04/2012 | 422 | 15.00 |
| Bill | 01/01/2013 | Janu... | 01/01/2013 | 303 | 30.00 |
| Total City of Mesa | | | | | 41.69 |
| **Container & Packaging Supply** | | | | | |
| Bill Pmt -Check | 04/04/2013 | wire | | | -432.41 |
| Total Container & Packaging Supply | | | | | -432.41 |
| **Critter Getter** | | | | | |
| Bill Pmt -Check | 04/29/2013 | 2106 | | | -0.04 |
| Bill Pmt -Check | 05/10/2013 | 2123 | | | -0.09 |
| Bill | 10/11/2013 | 81042 | 10/11/2013 | 20 | 155.00 |
| Bill | 10/17/2013 | 81149 | 10/17/2013 | 14 | 255.00 |
| Total Critter Getter | | | | | 409.87 |
| **Culver Equipment, LLC** | | | | | |
| Bill | 04/01/2010 | 2319 | 05/01/2010 | 1309 | 5,540.83 |
| Total Culver Equipment, LLC | | | | | 5,540.83 |
| **E.T. Horn Company** | | | | | |
| Bill | 04/27/2010 | 3056... | 05/27/2010 | 1283 | 404.00 |
| Bill | 05/18/2010 | 3076... | 06/17/2010 | 1262 | 1,131.20 |
| Total E.T. Horn Company | | | | | 1,535.20 |
| **East Valley Tribune** | | | | | |
| Credit | 08/31/2013 | August | | | -198.00 |
| Total East Valley Tribune | | | | | -198.00 |
| **Ecuadorian Rainforest LLC** | | | | | |
| General Journal | 12/31/2011 | 9091 | | | -15,683.08 |
| Bill | 04/07/2011 | 11-3... | 04/07/2011 | 938 | 15,700.00 |
| Bill | 04/08/2011 | 11-3... | 04/08/2011 | 937 | 8,898.00 |
| Bill | 05/06/2011 | 11-3... | 06/05/2011 | 909 | 1,155.50 |
| Total Ecuadorian Rainforest LLC | | | | | 10,070.42 |

**Arizona Granulation Technologies, LLC**
**Unpaid Bills Detail**
**As of October 31, 2013**

| Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|
| **Ethical Naturals** | | | | | |
| Bill Pmt -Check | 03/25/2013 | wire | | | -0.75 |
| Total Ethical Naturals | | | | | -0.75 |
| **Farbest-Tallman Foods Corporation** | | | | | |
| Bill | 07/08/2010 | 92448 | 07/08/2010 | 1211 | 235.12 |
| Total Farbest-Tallman Foods Corporation | | | | | 235.12 |
| **FCC Products, Inc.** | | | | | |
| Bill Pmt -Check | 03/15/2013 | 2006 | | | -0.03 |
| Bill | 03/01/2011 | 0038... | 03/31/2011 | 975 | 72.00 |
| Total FCC Products, Inc. | | | | | 71.97 |
| **Fed Ex** | | | | | |
| Bill Pmt -Check | 04/24/2013 | 2094 | | | -0.09 |
| Total Fed Ex | | | | | -0.09 |
| **Frutarom Usa** | | | | | |
| Bill | 01/08/2010 | 1106... | 02/07/2010 | 1392 | 1,728.00 |
| Total Frutarom Usa | | | | | 1,728.00 |
| **Gil Villinacerco** | | | | | |
| Bill Pmt -Check | 08/23/2013 | 2424 | | | -26.33 |
| Total Gil Villinacerco | | | | | -26.33 |
| **Global Equipment Company** | | | | | |
| Credit | 10/21/2011 | 1043... | | | -234.00 |
| Bill | 10/20/2011 | 1043... | 11/19/2011 | 742 | 234.00 |
| Total Global Equipment Company | | | | | 0.00 |
| **Higley-McKellips Business Center Assoc.** | | | | | |
| Bill Pmt -Check | 02/15/2011 | 13241 | | | -39.82 |
| Bill Pmt -Check | 04/08/2013 | 2054 | | | -0.42 |
| Bill | 10/15/2011 | 718 | 10/15/2011 | 747 | 320.06 |
| Bill | 11/15/2011 | 731 | 11/15/2011 | 716 | 435.31 |
| Bill | 12/15/2011 | 744 | 12/15/2011 | 686 | 435.31 |
| Bill | 01/14/2012 | FC 4 | 01/14/2012 | 656 | 32.00 |
| Bill | 01/15/2012 | 758 | 01/15/2012 | 655 | 435.31 |
| Bill | 02/15/2012 | 770 | 02/15/2012 | 624 | 435.31 |
| Bill | 02/15/2012 | FC 6 | 02/15/2012 | 624 | 10.45 |
| Bill | 03/15/2012 | 783 | 03/15/2012 | 595 | 435.31 |
| Bill | 04/15/2012 | 796 | 04/15/2012 | 564 | 435.31 |
| Bill | 05/15/2012 | 809 | 05/15/2012 | 534 | 435.31 |
| Bill | 06/15/2012 | 821 | 06/15/2012 | 503 | 435.31 |
| Bill | 06/15/2012 | FC9 | 06/15/2012 | 503 | 86.58 |

# Arizona Granulation Technologies, LLC
## Unpaid Bills Detail
### As of October 31, 2013

| Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|
| Bill | 07/15/2012 | 835 | 07/15/2012 | 473 | 435.31 |
| Bill | 07/16/2012 | FC15 | 07/16/2012 | 472 | 336.73 |
| Bill | 08/15/2012 | 848 | 08/15/2012 | 442 | 435.31 |
| Bill | 09/15/2012 | 861 | 09/15/2012 | 411 | 435.31 |
| Bill | 10/15/2012 | 874 | 10/15/2012 | 381 | 435.31 |
| Bill | 11/15/2012 | 887 | 11/15/2012 | 350 | 435.31 |
| Bill | 11/15/2012 | FC18 | 11/15/2012 | 350 | 159.90 |
| Bill | 12/15/2012 | 900 | 12/15/2012 | 320 | 435.31 |
| Bill | 01/15/2013 | 913 | 01/15/2013 | 289 | 435.31 |
| Total Higley-McKellips Business Center Assoc. | | | | | 7,435.13 |
| **Home Depot #0456** | | | | | |
| Bill Pmt -Check | 05/24/2013 | cash | | | -5.48 |
| Total Home Depot #0456 | | | | | -5.48 |
| **Honeyville Farms** | | | | | |
| Bill | 11/03/2011 | 1009... | 11/03/2011 | 728 | 1,885.00 |
| Total Honeyville Farms | | | | | 1,885.00 |
| **In-Line Labeling Equipment** | | | | | |
| Bill | 12/17/2012 | 11463 | 01/16/2013 | 318 | 66.00 |
| Total In-Line Labeling Equipment | | | | | 66.00 |
| **Intertek** | | | | | |
| Bill | 09/12/2011 | 1001... | 10/12/2011 | 780 | 265.00 |
| Total Intertek | | | | | 265.00 |
| **Jack Travis Logistics** | | | | | |
| Bill Pmt -Check | 04/08/2013 | 2055 | | | -0.04 |
| Total Jack Travis Logistics | | | | | -0.04 |
| **Jerry Butel** | | | | | |
| Bill | 09/05/2013 | Sho... | 09/20/2013 | 56 | 50,800.00 |
| Total Jerry Butel | | | | | 50,800.00 |
| **Lab Depot, Inc.** | | | | | |
| Credit | 02/29/2012 | 9031... | | | -43.90 |
| Total Lab Depot, Inc. | | | | | -43.90 |
| **Lee Jennings** | | | | | |
| Bill Pmt -Check | 10/10/2013 | petty... | | | -11.31 |
| Total Lee Jennings | | | | | -11.31 |

## Arizona Granulation Technologies, LLC
## Unpaid Bills Detail
### As of October 31, 2013

| Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|
| **LHP, Inc.** | | | | | |
| Bill | 09/17/2012 | 101 | 09/27/2012 | 409 | 1,432.00 |
| Total LHP, Inc. | | | | | 1,432.00 |
| **Lipscomb Chemical** | | | | | |
| Bill Pmt -Check | 02/20/2013 | wire | | | -0.75 |
| Total Lipscomb Chemical | | | | | -0.75 |
| **Lotus Brands, Inc.** | | | | | |
| Bill | 10/26/2011 | Stat... | 11/25/2011 | 736 | 2,411.73 |
| Total Lotus Brands, Inc. | | | | | 2,411.73 |
| **LSI Ingredients International** | | | | | |
| Bill | 12/14/2009 | 4134... | 12/24/2009 | 1417 | 1,416.00 |
| Bill | 01/22/2010 | 4198... | 02/01/2010 | 1378 | 2,460.00 |
| Total LSI Ingredients International | | | | | 3,876.00 |
| **Marcor Development Corporation** | | | | | |
| Item Receipt | 02/23/2011 | Part... | | | 28.50 |
| Bill Pmt -Check | 12/12/2011 | wire | | | -28.50 |
| Bill Pmt -Check | 03/28/2013 | wire | | | -0.03 |
| Total Marcor Development Corporation | | | | | -0.03 |
| **mesa.az** | | | | | |
| Bill | 10/30/2013 | Nove... | 11/20/2013 | 1 | 880.73 |
| Total mesa.az | | | | | 880.73 |
| **Monarch Nutraceuticals** | | | | | |
| Bill Pmt -Check | 04/15/2013 | 2079 | | | -0.03 |
| Total Monarch Nutraceuticals | | | | | -0.03 |
| **Natoli Engineering Company, Inc.** | | | | | |
| Bill | 01/20/2011 | 5737... | 02/19/2011 | 1015 | 1,631.47 |
| Total Natoli Engineering Company, Inc. | | | | | 1,631.47 |
| **Nelson Jameson Inc.** | | | | | |
| Bill Pmt -Check | 04/11/2013 | 2069 | | | -0.40 |
| Total Nelson Jameson Inc. | | | | | -0.40 |

# Arizona Granulation Technologies, LLC
## Unpaid Bills Detail
### As of October 31, 2013

| Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|
| **Nelson JIT Packaging** | | | | | |
| Bill Pmt -Check | 12/21/2012 | wire | | | -31.21 |
| Bill Pmt -Check | 02/13/2013 | 3686 | | | -0.16 |
| Bill Pmt -Check | 02/21/2013 | 3693 | | | -0.24 |
| Bill Pmt -Check | 02/22/2013 | 3695 | | | -0.22 |
| Bill Pmt -Check | 02/27/2013 | 3701 | | | -0.12 |
| Bill Pmt -Check | 03/04/2013 | cash | | | -0.55 |
| Bill Pmt -Check | 03/14/2013 | 2004 | | | -0.53 |
| Bill Pmt -Check | 03/18/2013 | 2008 | | | -0.70 |
| Bill Pmt -Check | 04/01/2013 | 2037 | | | -0.04 |
| Bill Pmt -Check | 04/03/2013 | 2041 | | | -0.28 |
| Bill Pmt -Check | 04/08/2013 | 2051 | | | -0.60 |
| Bill Pmt -Check | 04/04/2013 | wire | | | -0.88 |
| Bill Pmt -Check | 03/19/2013 | 2011 | | | -0.29 |
| Bill Pmt -Check | 04/15/2013 | 2077 | | | -0.76 |
| Bill | 10/29/2013 | 1072... | 11/13/2013 | 2 | 1,337.69 |
| Total Nelson JIT Packaging | | | | | 1,301.11 |
| **Norman, Fox & CO.** | | | | | |
| Bill | 10/31/2013 | 88760 | 10/31/2013 | | 168.26 |
| Total Norman, Fox & CO. | | | | | 168.26 |
| **NSF International** | | | | | |
| Bill | 09/06/2011 | 6132... | 10/06/2011 | 786 | 6,679.40 |
| Bill | 09/16/2011 | 6133... | 10/16/2011 | 776 | 684.86 |
| Total NSF International | | | | | 7,364.26 |
| **Nutraceuticals International** | | | | | |
| Bill | 04/06/2011 | 5614 | 05/06/2011 | 939 | 1,868.29 |
| Total Nutraceuticals International | | | | | 1,868.29 |
| **Nutralliance.** | | | | | |
| Bill | 08/10/2010 | 2660 | 08/10/2010 | 1178 | 6,504.87 |
| Total Nutralliance. | | | | | 6,504.87 |
| **Nutrient Innovations** | | | | | |
| Bill | 09/29/2011 | 0929... | 10/11/2011 | 763 | 6,774.50 |
| Total Nutrient Innovations | | | | | 6,774.50 |
| **Nutriland Group, Inc.** | | | | | |
| Bill Pmt -Check | 02/28/2013 | wire | | | -0.52 |
| Bill Pmt -Check | 04/03/2013 | wire | | | -0.82 |
| Total Nutriland Group, Inc. | | | | | -1.34 |

# Arizona Granulation Technologies, LLC
## Unpaid Bills Detail
### As of October 31, 2013

| Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|
| **Optimal Labs Direct, LLC.** | | | | | |
| Item Receipt | 03/28/2012 | Opti... | | | 866.32 |
| Item Receipt | 04/03/2012 | Opti... | | | 806.52 |
| Item Receipt | 04/05/2012 | Opti... | | | 1,583.40 |
| Item Receipt | 04/25/2012 | 2038... | | | 1,712.52 |
| Item Receipt | 04/17/2012 | 225... | | | 878.85 |
| Item Receipt | 04/20/2012 | 2042... | | | 41.85 |
| Item Receipt | 04/26/2012 | 2046... | | | 412.00 |
| Total Optimal Labs Direct, LLC. | | | | | 6,301.46 |
| **Pacific Packaging Components, Inc.** | | | | | |
| Credit | 08/30/2012 | 2012... | | | -0.08 |
| Total Pacific Packaging Components, Inc. | | | | | -0.08 |
| **Pierce Designs** | | | | | |
| Bill | 10/11/2009 | 10-4... | 11/10/2009 | 1481 | 600.00 |
| Bill | 01/29/2010 | 01-4... | 02/28/2010 | 1371 | 300.00 |
| Total Pierce Designs | | | | | 900.00 |
| **Pinal County FCU (LOC) - 94** | | | | | |
| Bill Pmt -Check | 03/04/2011 | 13277 | | | -176.78 |
| Bill Pmt -Check | 10/27/2011 | 13604 | | | -350.33 |
| Bill Pmt -Check | 03/26/2012 | wire | | | -871.62 |
| Bill | 11/30/2010 | Stat... | 12/28/2010 | 1066 | 1,282.55 |
| Bill | 12/31/2010 | Stat... | 01/28/2011 | 1035 | 1,325.09 |
| Bill | 05/31/2011 | June... | 06/28/2011 | 884 | 1,763.50 |
| Bill | 06/30/2011 | July ... | 07/28/2011 | 854 | 2,366.59 |
| Bill | 10/31/2011 | Nove... | 11/28/2011 | 731 | 2,649.66 |
| Bill | 11/30/2011 | Dece... | 12/28/2011 | 701 | 2,564.20 |
| Bill | 12/31/2011 | Janu... | 01/28/2012 | 670 | 3,677.38 |
| Bill | 07/31/2012 | Augu... | 08/28/2012 | 457 | 2,818.42 |
| Bill | 08/31/2012 | Sept... | 09/28/2012 | 426 | 2,645.62 |
| Bill | 09/30/2012 | Octo... | 10/28/2012 | 396 | 2,560.28 |
| Bill | 11/30/2012 | Dece... | 12/28/2012 | 335 | 2,645.62 |
| Bill | 09/30/2013 | Octo... | 10/28/2013 | 31 | 2,389.59 |
| Total Pinal County FCU (LOC) - 94 | | | | | 27,289.77 |
| **Pinal County FCU 0078** | | | | | |
| Bill Pmt -Check | 06/22/2011 | 13460 | | | -500.00 |
| Bill Pmt -Check | 04/08/2013 | 2056 | | | -0.04 |
| Bill Pmt -Check | 04/24/2013 | 2096 | | | -0.04 |
| Bill | 09/22/2013 | Octo... | 10/19/2013 | 39 | 400.00 |
| Bill | 10/22/2013 | Nove... | 11/19/2013 | 9 | 400.00 |
| Total Pinal County FCU 0078 | | | | | 299.92 |

# Arizona Granulation Technologies, LLC
## Unpaid Bills Detail
### As of October 31, 2013

| Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|
| **Pinal County Treasurer** | | | | | |
| Bill | 09/22/2011 | Prop... | 10/01/2011 | 770 | 4,721.88 |
| Bill | 10/03/2011 | Prop... | 10/01/2011 | 759 | 6,593.26 |
| Bill | 05/07/2013 | 104-... | 05/31/2013 | 177 | 5,358.50 |
| Bill | 10/18/2013 | 1st h... | 11/01/2013 | 13 | 3,690.94 |
| Bill | 10/18/2013 | 2nd ... | 05/01/2014 | 13 | 3,690.94 |
| Total Pinal County Treasurer | | | | | 24,055.52 |
| **Premium Ingredients International** | | | | | |
| Bill | 10/27/2010 | 1936... | 11/26/2010 | 1100 | 535.38 |
| Bill | 12/02/2010 | 1982... | 01/01/2011 | 1064 | 1,069.16 |
| Total Premium Ingredients International | | | | | 1,604.54 |
| **Principal Financial Group** | | | | | |
| Bill Pmt -Check | 04/08/2013 | 2057 | | | -0.22 |
| Bill Pmt -Check | 04/30/2013 | 2111 | | | -0.22 |
| Bill | 10/18/2013 | Nove... | 11/01/2013 | 13 | 329.82 |
| Total Principal Financial Group | | | | | 329.38 |
| **Prudential Overall Supply** | | | | | |
| Bill | 12/06/2012 | 2202... | 01/05/2013 | 329 | 111.17 |
| Bill | 12/13/2012 | 2202... | 01/12/2013 | 322 | 111.17 |
| Bill | 12/20/2012 | 2202... | 01/19/2013 | 315 | 111.17 |
| Bill | 12/27/2012 | 2202... | 01/26/2013 | 308 | 111.17 |
| Bill | 01/03/2013 | 2202... | 02/01/2013 | 301 | 111.17 |
| Bill | 01/10/2013 | 2202... | 02/08/2013 | 294 | 111.17 |
| Bill | 01/17/2013 | 2202... | 02/14/2013 | 287 | 111.17 |
| Bill | 01/24/2013 | 2202... | 02/22/2013 | 280 | 111.17 |
| Bill | 01/31/2013 | 2202... | 03/02/2013 | 273 | 111.17 |
| Bill | 02/07/2013 | 2202... | 03/09/2013 | 266 | 113.35 |
| Bill | 10/03/2013 | 2203... | 11/01/2013 | 28 | 144.81 |
| Bill | 10/10/2013 | 2203... | 11/08/2013 | 21 | 161.06 |
| Bill | 10/17/2013 | 2203... | 11/15/2013 | 14 | 144.81 |
| Bill | 10/24/2013 | 2203... | 11/22/2013 | 7 | 144.81 |
| Bill | 10/31/2013 | 2203... | 11/29/2013 | | 164.30 |
| Total Prudential Overall Supply | | | | | 1,873.67 |
| **Quill.com** | | | | | |
| Credit | 04/19/2013 | 1662... | | | -10.74 |
| Deposit | 08/12/2013 | 1972... | | | 10.74 |
| Bill | 10/03/2013 | 6146... | 11/01/2013 | 28 | 129.02 |
| Bill | 10/22/2013 | 6623... | 11/21/2013 | 9 | 251.29 |
| Total Quill.com | | | | | 380.31 |

# Arizona Granulation Technologies, LLC
## Unpaid Bills Detail
As of October 31, 2013

| Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|
| **Raw Deal, Inc** | | | | | |
| Bill Pmt -Check | 04/04/2013 | 2045 | | | -0.82 |
| Bill | 03/05/2010 | 11907 | 03/15/2010 | 1336 | 83.75 |
| Bill | 05/07/2010 | 12450 | 06/06/2010 | 1273 | 1,699.00 |
| Bill | 08/06/2010 | 13258 | 09/05/2010 | 1182 | 22.50 |
| Bill | 10/20/2010 | 13999 | 11/19/2010 | 1107 | 111.00 |
| Total Raw Deal, Inc | | | | | 1,915.43 |
| **Science Pure Nutraceuticals, Inc.** | | | | | |
| Bill | 12/17/2009 | 28380 | 01/16/2010 | 1414 | 1,719.00 |
| Total Science Pure Nutraceuticals, Inc. | | | | | 1,719.00 |
| **Sensient** | | | | | |
| Bill | 02/14/2012 | 2098... | 03/15/2012 | 625 | 2,618.19 |
| Bill | 02/21/2012 | 2104... | 03/22/2012 | 618 | 2,412.59 |
| Total Sensient | | | | | 5,030.78 |
| **Shanghai Freemen Americas, LLC** | | | | | |
| General Journal | 12/31/2011 | 9089 | | | -56,737.50 |
| Bill | 01/28/2010 | 4058... | 02/27/2010 | 1372 | 7,685.96 |
| Bill | 02/16/2010 | 4059... | 03/18/2010 | 1353 | 23,000.00 |
| Total Shanghai Freemen Americas, LLC | | | | | -26,051.54 |
| **Sound Effects/C.O.P.S.** | | | | | |
| Bill | 02/17/2012 | 2556 | 02/17/2012 | 622 | 59.98 |
| Total Sound Effects/C.O.P.S. | | | | | 59.98 |
| **Sparkletts** | | | | | |
| Bill Pmt -Check | 04/08/2013 | 2058 | | | -0.02 |
| Bill Pmt -Check | 04/24/2013 | 2098 | | | -0.90 |
| Total Sparkletts | | | | | -0.92 |
| **Sprint** | | | | | |
| Bill Pmt -Check | 03/07/2013 | 2090 | | | -0.51 |
| Bill Pmt -Check | 04/24/2013 | 2099 | | | -0.94 |
| Total Sprint | | | | | -1.45 |
| **SRP** | | | | | |
| Bill Pmt -Check | 10/08/2013 | Petty... | | | -36.57 |
| Total SRP | | | | | -36.57 |
| **Stauber Performance Ingred.** | | | | | |
| Bill Pmt -Check | 03/22/2013 | wire | | | -298.88 |
| Total Stauber Performance Ingred. | | | | | -298.88 |

# Arizona Granulation Technologies, LLC
## Unpaid Bills Detail
As of October 31, 2013

| Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|
| **Stryka Botanics** | | | | | |
| Bill Pmt -Check | 03/26/2013 | wire | | | -0.12 |
| Bill | 11/18/2011 | 1101... | 12/18/2011 | 713 | 20.62 |
| Total Stryka Botanics | | | | | 20.50 |
| **Suheung-America Corp.** | | | | | |
| General Journal | 12/31/2011 | 9090 | | | -66,568.00 |
| Bill | 12/09/2010 | 1001... | 01/08/2011 | 1057 | 4,272.00 |
| Bill | 12/27/2010 | 1001... | 01/26/2011 | 1039 | 1,890.00 |
| Bill | 01/24/2011 | 1100... | 02/23/2011 | 1011 | 3,528.00 |
| Bill | 02/02/2011 | 1100... | 03/04/2011 | 1002 | 6,930.00 |
| Bill | 03/03/2011 | 1100... | 04/01/2011 | 973 | 5,376.00 |
| Bill | 03/22/2011 | 1100... | 04/21/2011 | 954 | 5,180.00 |
| Bill | 03/30/2011 | 1100... | 04/29/2011 | 946 | 3,002.00 |
| Bill | 04/04/2011 | 1100... | 05/04/2011 | 941 | 2,500.00 |
| Bill | 04/11/2011 | 1100... | 05/11/2011 | 934 | 2,940.00 |
| Bill | 04/15/2011 | 1100... | 05/15/2011 | 930 | 6,657.00 |
| Bill | 05/04/2011 | 1100... | 06/03/2011 | 911 | 8,092.00 |
| Bill | 05/09/2011 | 1100... | 06/08/2011 | 906 | 2,500.00 |
| Bill | 05/18/2011 | 1100... | 06/17/2011 | 897 | 4,557.00 |
| Bill | 06/02/2011 | 1100... | 07/02/2011 | 882 | 3,600.00 |
| Bill | 06/09/2011 | 1100... | 07/09/2011 | 875 | 5,544.00 |
| Total Suheung-America Corp. | | | | | 0.00 |
| **Tharco** | | | | | |
| Bill | 12/21/2012 | 2018... | 12/21/2012 | 314 | 852.50 |
| Bill | 01/02/2013 | 2018... | 01/02/2013 | 302 | 244.68 |
| Bill | 01/21/2013 | 2020... | 01/21/2013 | 283 | 1,356.06 |
| Total Tharco | | | | | 2,453.24 |
| **Thermo Fisher Financial** | | | | | |
| Bill | 09/21/2013 | 1955... | 10/15/2013 | 40 | 814.18 |
| Bill | 10/20/2013 | 1991... | 11/15/2013 | 11 | 813.16 |
| Total Thermo Fisher Financial | | | | | 1,627.34 |
| **TNT Back Flow Testing, LLC** | | | | | |
| Bill | 12/02/2011 | Stat... | 01/01/2012 | 699 | 50.00 |
| Bill | 07/13/2012 | July ... | 08/12/2012 | 475 | 200.00 |
| Total TNT Back Flow Testing, LLC | | | | | 250.00 |

# Arizona Granulation Technologies, LLC
## Unpaid Bills Detail
### As of October 31, 2013

| Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|
| **TR Nutritionals** | | | | | |
| Bill | 05/19/2011 | 3802 | 06/18/2011 | 896 | 1,167.67 |
| Bill | 05/19/2011 | 3801 | 06/18/2011 | 896 | 6,510.55 |
| Bill | 05/24/2011 | 3806 | 06/23/2011 | 891 | 2,363.62 |
| Bill | 06/06/2011 | 3827 | 07/06/2011 | 878 | 345.84 |
| Bill | 06/06/2011 | 3826 | 07/06/2011 | 878 | 1,181.81 |
| Bill | 06/14/2011 | 3844 | 07/14/2011 | 870 | 691.68 |
| Total TR Nutritionals | | | | | 12,261.17 |
| **Travelers - Workers Comp** | | | | | |
| Deposit | 06/03/2013 | 1289... | | | 29.00 |
| Total Travelers - Workers Comp | | | | | 29.00 |
| **U.S. Trustee** | | | | | |
| Bill | 10/22/2013 | Quar... | 10/31/2013 | 9 | 4,875.00 |
| Total U.S. Trustee | | | | | 4,875.00 |
| **Uline Shipping Supplies** | | | | | |
| Bill Pmt -Check | 02/21/2013 | 3691 | | | -0.31 |
| Total Uline Shipping Supplies | | | | | -0.31 |
| **United States Postal Service** | | | | | |
| Bill | 08/03/2011 | 85178 | 08/31/2011 | 820 | 100.00 |
| Total United States Postal Service | | | | | 100.00 |
| **Univar USA Inc** | | | | | |
| Bill Pmt -Check | 03/07/2013 | 2088 | | | -0.50 |
| Bill Pmt -Check | 03/25/2013 | 2026 | | | -0.22 |
| Total Univar USA Inc | | | | | -0.72 |
| **UPAC** | | | | | |
| Bill | 05/10/2010 | July ... | 07/23/2010 | 1270 | 994.26 |
| Bill | 11/29/2010 | Dece... | 12/13/2010 | 1067 | 89.42 |
| Bill | 12/29/2010 | Janu... | 01/08/2011 | 1037 | 1,043.97 |
| Total UPAC | | | | | 2,127.65 |
| **US Bank** | | | | | |
| Bill | 10/06/2013 | 2384... | 11/01/2013 | 25 | 1,625.37 |
| Total US Bank | | | | | 1,625.37 |
| **Vivion, Inc** | | | | | |
| Bill Pmt -Check | 05/04/2011 | 13362 | | | -1,546.48 |
| Bill Pmt -Check | 04/04/2013 | wire | | | -38.89 |
| Total Vivion, Inc | | | | | -1,585.37 |

**Arizona Granulation Technologies, LLC**
## Unpaid Bills Detail
**As of October 31, 2013**

| Type | Date | Num | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|
| **Westco Chemicals Inc** | | | | | |
| Bill Pmt -Check | 06/01/2010 | credi... | | | -2,480.00 |
| Bill Pmt -Check | 03/27/2013 | wire | | | -0.84 |
| Total Westco Chemicals Inc | | | | | -2,480.84 |
| **WS Packaging Group** | | | | | |
| Bill Pmt -Check | 07/28/2011 | over ... | | | -52.37 |
| Total WS Packaging Group | | | | | -52.37 |
| **TOTAL** | | | | | **385,641.63** |

**Arizona Granulation Technologies, LLC**
**Open Invoices**
**As of October 31, 2013**

| | Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|
| **21st Century HealthCare, Inc.** | | | | | | | | |
| | Invoice | 09/17/2012 | 6114 | 25575 | Net 30 | 10/17/2012 | 409 | 692.50 |
| | Invoice | 09/17/2012 | 6115 | 25575 | Net 30 | 10/17/2012 | 409 | 697.41 |
| | Invoice | 09/17/2012 | 6116 | 25575 | Net 30 | 10/17/2012 | 409 | 690.98 |
| | Invoice | 09/26/2012 | 6144 | 25575 | Net 30 | 10/26/2012 | 400 | 692.27 |
| | Invoice | 10/02/2012 | 6145 | 25678 | Net 30 | 11/01/2012 | 394 | 1,274.99 |
| | Invoice | 10/02/2012 | 6146 | 25784 | Net 30 | 11/01/2012 | 394 | 613.35 |
| | Invoice | 10/02/2012 | 6147 | 25783 | Net 30 | 11/01/2012 | 394 | 1,755.77 |
| | Invoice | 10/09/2012 | 6156 | 25784 | Net 30 | 11/08/2012 | 387 | 1,329.98 |
| | Invoice | 10/09/2012 | 6157 | 25845 | Net 30 | 11/08/2012 | 387 | 1,762.37 |
| | Invoice | 10/17/2012 | 6177 | 25907 | Net 30 | 11/16/2012 | 379 | 2,070.99 |
| Total 21st Century HealthCare, Inc. | | | | | | | | 13,709.00 |
| **A to B Calm** | | | | | | | | |
| | Invoice | 09/11/2013 | 6733 | 2050 | Net 30 | 10/11/2013 | 50 | 904.80 |
| Total A to B Calm | | | | | | | | 904.80 |
| **a.n.s. - Arizona Nutritional Supplements** | | | | | | | | |
| | General Journal | 12/31/2011 | 9088 | | | | | 49,367.52 |
| | General Journal | 12/31/2011 | 9094 | | | | | 49,367.52 |
| | Invoice | 09/14/2012 | 6117 | 58990 | Net 30 | 10/12/2012 | 412 | 2,190.85 |
| | Invoice | 09/14/2012 | 6118 | 58990 | Net 30 | 10/12/2012 | 412 | 367.49 |
| Total a.n.s. - Arizona Nutritional Supplements | | | | | | | | 101,293.38 |
| **Applied Health Solutions, Inc.** | | | | | | | | |
| | Invoice | 10/29/2012 | 6195 | 12091101 | | 10/29/2012 | 367 | 4,361.28 |
| Total Applied Health Solutions, Inc. | | | | | | | | 4,361.28 |
| **APS BioGroup-Advanced Protein Systems** | | | | | | | | |
| | Payment | 05/11/2009 | 14159-3111 | | | | | -1,218.40 |
| | Payment | 11/18/2011 | 19959 | | | | | -3.40 |
| Total APS BioGroup-Advanced Protein Systems | | | | | | | | -1,221.80 |
| **Arizona Nutritional Sciences** | | | | | | | | |
| | General Journal | 12/31/2010 | 9044-1 | | | | | -49,062.00 |
| | General Journal | 12/31/2010 | 9044 | | | | | -134.40 |
| | General Journal | 12/31/2010 | 9044-2 | | | | | -49,330.88 |
| | Invoice | 01/28/2008 | 2504 | 7-57152 | | 01/28/2008 | 2,103 | 13,974.00 |
| | Invoice | 01/28/2008 | 2507 | NICK | | 01/28/2008 | 2,103 | 18.24 |
| | Invoice | 01/28/2008 | 2508 | TOSHI | | 01/28/2008 | 2,103 | 18.24 |
| | Invoice | 01/30/2008 | 2510 | Bill Wicker 2 | | 01/30/2008 | 2,101 | 13.04 |
| | Invoice | 01/31/2008 | 2515 | 467205A-1a | | 01/31/2008 | 2,100 | 3,286.80 |
| | Invoice | 01/31/2008 | 2516 | 467205A-1b | | 01/31/2008 | 2,100 | 3,286.80 |
| | Invoice | 02/06/2008 | 2523 | 01312007CSF | | 02/06/2008 | 2,094 | 3,493.68 |
| | Invoice | 02/06/2008 | 2524 | 01312007CSI | | 02/06/2008 | 2,094 | 3,493.68 |
| | Invoice | 02/12/2008 | 2538 | ANS100 | | 02/12/2008 | 2,088 | 20,688.00 |
| | Invoice | 02/12/2008 | 2540 | ATTN JONATHAN | | 02/12/2008 | 2,088 | 924.00 |
| | Invoice | 04/02/2008 | 2612 | Jonathan | | 04/02/2008 | 2,038 | 134.40 |
| Total Arizona Nutritional Sciences | | | | | | | | -49,196.40 |
| **Best Life Pharmanaturals LLC** | | | | | | | | |
| | Invoice | 01/10/2013 | 6324 | P7886 | Net 30 | 02/07/2013 | 294 | 393.62 |
| | Invoice | 05/13/2013 | 6519 | P8745 | Net 30 | 06/12/2013 | 171 | 250.00 |
| | Invoice | 05/22/2013 | 6539 | P8693 | Net 30 | 06/21/2013 | 162 | 736.88 |
| | Invoice | 05/31/2013 | 6553 | P8855 | Net 30 | 07/01/2013 | 153 | 250.00 |
| | Invoice | 07/31/2013 | 6673 | P9357 | Net 30 | 08/30/2013 | 92 | 1,158.45 |
| | Invoice | 08/26/2013 | 6718 | P9464 | Net 30 | 09/25/2013 | 66 | 563.44 |
| Total Best Life Pharmanaturals LLC | | | | | | | | 3,352.39 |
| **Bri O Nu, LLC** | | | | | | | | |
| | Payment | 04/01/2011 | 0190 | | | | | -0.01 |
| Total Bri O Nu, LLC | | | | | | | | -0.01 |
| **Carotec, Inc.** | | | | | | | | |
| | Invoice | 05/20/2011 | 4867 | 101448 | Net 30 | 06/20/2011 | 895 | 1,787.51 |
| Total Carotec, Inc. | | | | | | | | 1,787.51 |

**Arizona Granulation Technologies, LLC**
**Open Invoices**
**As of October 31, 2013**

| | Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|
| **Clinical Study Applications, Inc.** | | | | | | | | |
| | Invoice | 04/11/2013 | 6460 | 2405 | Net 30 | 05/10/2013 | 203 | 249.72 |
| Total Clinical Study Applications, Inc. | | | | | | | | 249.72 |
| **DAWLP** | | | | | | | | |
| | Invoice | 07/16/2008 | 2731 | TEST | | 07/16/2008 | 1,933 | 150.00 |
| Total DAWLP | | | | | | | | 150.00 |
| **Ed Hardy Green Coffee Company- Tom Vella** | | | | | | | | |
| | Payment | 08/25/2009 | 107118-0119 | | | | | -5,756.58 |
| | Invoice | 10/09/2009 | 3347 | 001 | Net 30 | 11/08/2009 | 1,483 | 2,436.93 |
| | Invoice | 12/30/2009 | 3396- B | 1001 | Due on receipt | 12/30/2009 | 1,401 | 1,997.42 |
| | Invoice | 02/19/2010 | 3396-C | 1001 | Due on receipt | 02/19/2010 | 1,350 | 424.00 |
| | Invoice | 04/20/2010 | 3554 | 1002 | Due on receipt | 04/20/2010 | 1,290 | 772.40 |
| | Invoice | 06/01/2010 | 3879 | | Due on receipt | 06/01/2010 | 1,248 | 757.95 |
| | Invoice | 06/18/2010 | 3875 | 1003 | Due on receipt | 06/18/2010 | 1,231 | 2,040.00 |
| | Invoice | 07/01/2010 | 4045 | | Due on receipt | 07/01/2010 | 1,218 | 303.18 |
| | Invoice | 08/01/2010 | 4046 | | Due on receipt | 08/01/2010 | 1,187 | 303.18 |
| | Invoice | 09/01/2010 | 4047 | | Due on receipt | 09/01/2010 | 1,156 | 303.18 |
| Total Ed Hardy Green Coffee Company- Tom Vella | | | | | | | | 3,581.66 |
| **Elemental Clay** | | | | | | | | |
| | Invoice | 08/15/2013 | 6784 | 1002 | | 08/15/2013 | 77 | 1,827.04 |
| Total Elemental Clay | | | | | | | | 1,827.04 |
| **Enzyme Process International** | | | | | | | | |
| | Invoice | 04/28/2011 | 4770 | 15392-A | Net 30 | 05/27/2011 | 917 | 5.74 |
| | Invoice | 05/02/2011 | 4789 | 15388 | Net 30 | 06/01/2011 | 913 | 236.14 |
| Total Enzyme Process International | | | | | | | | 241.88 |
| **FarmaSea Health, LLC** | | | | | | | | |
| Total FarmaSea Health, LLC | | | | | | | | 0.00 |
| **Forever Nutraceutical LLC** | | | | | | | | |
| Total Forever Nutraceutical LLC | | | | | | | | 0.00 |
| **Fusion Formulations** | | | | | | | | |
| | Invoice | 10/05/2011 | 5277 | 25351 | Net 30 | 11/04/2011 | 757 | 157.08 |
| | Invoice | 10/05/2011 | 5278 | 25351 | Net 30 | 11/04/2011 | 757 | 630.76 |
| Total Fusion Formulations | | | | | | | | 787.84 |
| **GH Associates/Snore Formula** | | | | | | | | |
| | Payment | 09/21/2011 | 6903 | | | | | -657.95 |
| | Payment | 04/25/2012 | 7602 | | | | | -11.25 |
| Total GH Associates/Snore Formula | | | | | | | | -669.20 |
| **Go Bean** | | | | | | | | |
| Total Go Bean | | | | | | | | 0.00 |
| **Health Network Inc/ Health Thru Nutrition** | | | | | | | | |
| | Invoice | 10/25/2013 | 6800 | 6062 | Net 30 | 11/25/2013 | 6 | 2,000.00 |
| Total Health Network Inc/ Health Thru Nutrition | | | | | | | | 2,000.00 |
| **Health Thru Nutrition** | | | | | | | | |
| | Payment | 08/06/2010 | 16730 | | | | | -102.00 |
| | Payment | 11/18/2010 | 17004 | | | | | -164.90 |
| Total Health Thru Nutrition | | | | | | | | -266.90 |
| **Healthy Solutions** | | | | | | | | |
| Total Healthy Solutions | | | | | | | | 0.00 |
| **Higher Source Products** | | | | | | | | |
| Total Higher Source Products | | | | | | | | 0.00 |
| **International Health & Education Inc** | | | | | | | | |
| Total International Health & Education Inc | | | | | | | | 0.00 |

**Arizona Granulation Technologies, LLC**
**Open Invoices**
**As of October 31, 2013**

| | Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|
| **J & D Laboratories, Inc.** | | | | | | | | |
| Total J & D Laboratories, Inc. | | | | | | | | 0.00 |
| **Karuna Corporation** | | | | | | | | |
| | Payment | 04/18/2013 | 24962 | | | | | -0.01 |
| | Payment | 10/16/2013 | 08258D | | | | | -3,047.01 |
| Total Karuna Corporation | | | | | | | | -3,047.02 |
| **Legere Pharmaceuticals** | | | | | | | | |
| Total Legere Pharmaceuticals | | | | | | | | 0.00 |
| **LHP, Inc** | | | | | | | | |
| Total LHP, Inc | | | | | | | | 0.00 |
| **Lifespan Contract Manf.** | | | | | | | | |
| | Payment | 04/05/2013 | 1000 | | | | | -9,500.00 |
| | Invoice | 11/06/2012 | 6533 | | | 11/06/2012 | 359 | 175.68 |
| | Invoice | 03/21/2013 | 6564 | | | 03/21/2013 | 224 | 1,074.08 |
| Total Lifespan Contract Manf. | | | | | | | | -8,250.24 |
| **LifeSpan International** | | | | | | | | |
| Total LifeSpan International | | | | | | | | 0.00 |
| **Lotus Brands** | | | | | | | | |
| Total Lotus Brands | | | | | | | | 0.00 |
| **Lysson Pharmaceutical** | | | | | | | | |
| Total Lysson Pharmaceutical | | | | | | | | 0.00 |
| **Markmann Nutraceuticals, Inc.** | | | | | | | | |
| Total Markmann Nutraceuticals, Inc. | | | | | | | | 0.00 |
| **MSM Consulting Int'l Ltd.** | | | | | | | | |
| Total MSM Consulting Int'l Ltd. | | | | | | | | 0.00 |
| **Nutritional Mfg. Services** | | | | | | | | |
| | Invoice | 07/29/2013 | 6667 | 4051 | Net 30 | 08/28/2013 | 94 | 2,170.62 |
| | Invoice | 08/01/2013 | 6675 | 4032 | Net 30 | 08/30/2013 | 91 | 1,299.74 |
| | Invoice | 08/08/2013 | 6690 | 4027 | Net 30 | 09/06/2013 | 84 | 1,072.87 |
| Total Nutritional Mfg. Services | | | | | | | | 4,543.23 |
| **Olax International, Inc.** | | | | | | | | |
| | Invoice | 07/21/2011 | 701-OX | OCTASUPRESS-09-009 | Due on receipt | 07/21/2011 | 833 | 88.87 |
| | Invoice | 02/24/2012 | 728-OX-3 | En-original Baby-007-11 | Due on receipt | 02/24/2012 | 615 | 39.00 |
| Total Olax International, Inc. | | | | | | | | 127.87 |
| **Optimal Labs Direct, LLC** | | | | | | | | |
| Total Optimal Labs Direct, LLC | | | | | | | | 0.00 |
| **Thomas Labs** | | | | | | | | |
| | Invoice | 07/09/2012 | 5983 | 174 | Due on receipt | 07/09/2012 | 479 | 2,339.37 |
| | Invoice | 08/15/2012 | 6038 | 174 | Due on receipt | 08/15/2012 | 442 | 1,035.13 |
| | Invoice | 09/04/2012 | 6081 | 174 | Due on receipt | 09/04/2012 | 422 | 592.60 |
| Total Thomas Labs | | | | | | | | 3,967.10 |
| **Vemma** | | | | | | | | |
| Total Vemma | | | | | | | | 0.00 |
| **Wellness Alternatives, LLC** | | | | | | | | |
| Total Wellness Alternatives, LLC | | | | | | | | 0.00 |
| **TOTAL** | | | | | | | | **36,386.40** |